# Exhibit 1



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                 Generated By: ████████████          Page 1 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 05/29/2025 06:51 | UA | 83 | I | ███ | GLOBAL ENTRY KIOSK, EWR20 | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/08/2025 00:00 | UA | 82 | O | | | APIS | NOT ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/06/2025 19:23 | UA | 42 | O | ███ | ████ | APIS | | | | FRA | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/06/2025 00:00 | UA | 74 | O | | | APIS | NOT ON BOARD | | | FRA | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/06/2025 00:00 | UA | 82 | O | | | APIS | REQUEST | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/06/2025 00:00 | UA | 42 | O | | | APIS | ON BOARD | | | FRA | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/05/2025 00:00 | UA | 82 | O | | | APIS | NOT ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/04/2025 00:00 | UA | 82 | O | | | APIS | NOT ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 02/10/2025 21:33 | UA | 935 | I | ███ | TERMINAL 7 SEAMLESS BORDER ENTRY, LAX | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 01/22/2025 20:59 | UA | 164 | O | ███ | ████ | APIS | | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 12/27/2024 05:55 | UA | 83 | I | ███ | ████ | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 11/28/2024 00:00 | AC | 774 | O | | | APIS | ON BOARD | | | YUL | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 10/08/2024 05:51 | AC | 785 | I | ███ | GLOBAL ENTRY KIOSK, YYZT1K19-28 | APIS | REQUEST | ON BOARD | | LAX | YYZ |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 09/14/2024 00:00 | AC | 774 | O | | | APIS | ON BOARD | | | YUL | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 08/25/2024 08:27 | UA | 163 | I | ███ | GLOBAL ENTRY KIOSK, EWR20 | APIS | ON BOARD | | | EWR | DXB |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 08/18/2024 22:07 | UA | 164 | O | ███ | ████ | APIS | | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 08/18/2024 00:00 | UA | 164 | O | ███ | | APIS | ON BOARD | | | DXB | EWR |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                    Generated By: ▮▮▮▮▮▮▮                    Page 2 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 07/25/2024 07:38 | UA | 83 | I | | GLOBAL ENTRY KIOSK, EWR20 | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 06/24/2024 00:00 | UA | 82 | O | | | APIS | ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 06/05/2024 07:56 | UA | 83 | I | ▮ | ▮ | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 05/11/2024 17:47 | LH | 457 | O | ▮ | ▮ | APIS | | | | FRA | LAX |
| SHARMA | TONMOY | 08/29/1963 | | | 05/11/2024 00:00 | UA | 164 | O | | | APIS | NOT ON BOARD | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/30/2024 13:27 | NH | 8 | I | ▮ | TERM G GLOBAL ENTRY KIOSK, SFO | APIS | ON BOARD | | | SFO | NRT |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 04/21/2024 13:53 | UA | 837 | O | ▮ | ▮ | APIS | | ON BOARD | | NRT | SFO |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/04/2024 11:14 | UA | 862 | I | ▮ | TERM G GLOBAL ENTRY KIOSK, SFO | APIS | ON BOARD | | | SFO | HKG |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 03/27/2024 14:46 | UA | 869 | O | ▮ | PASSENGER ATS, UNIFIED | APIS | | ON BOARD | | HKG | SFO |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 02/12/2024 17:18 | UA | 147 | I | | GLOBAL ENTRY, EWR15 | APIS | ON BOARD | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 02/12/2024 00:00 | UA | 935 | I | | | APIS | NOT ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 02/12/2024 00:00 | UA | 949 | I | | | APIS | NOT ON BOARD | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 02/03/2024 21:18 | UA | 923 | O | ▮ | ▮ | APIS | | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 01/30/2024 08:40 | UA | 163 | I | ▮ | ▮ | APIS | ON BOARD | | | EWR | DXB |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 01/17/2024 20:49 | UA | 164 | I | ▮ | ▮ | APIS | | ON BOARD | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | | | 01/13/2024 00:00 | UA | 164 | O | | | APIS | NOT ON BOARD | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 12/07/2023 22:15 | UA | 935 | I | ▮ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | ON BOARD | | | LAX | LHR |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                Generated By: ███████████                Page 3 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 12/01/2023 21:11 | UA | 923 | O | ███ | ███ | APIS | | ON BOARD | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 11/23/2023 20:11 | UA | 817 | I | ███ | ███ | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 11/07/2023 09:00 | UA | 816 | O | ███ | ███ | APIS | | ON BOARD | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 10/26/2023 09:08 | UA | 163 | I | ███ | ███ | APIS | ON BOARD | | | EWR | DXB |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 10/17/2023 20:59 | UA | 164 | O | ███ | ███ | APIS | | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 10/17/2023 00:00 | UA | 164 | O | | | APIS | ON BOARD | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 10/15/2023 00:00 | UA | 164 | O | | | APIS | NOT ON BOARD | | | DXB | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 10/04/2023 17:51 | UA | 230 | I | ███ | ███ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 09/29/2023 15:07 | UA | 231 | O | ███ | ███ | APIS | | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 09/21/2023 06:39 | UA | 83 | I | ███ | ███ | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 09/06/2023 00:00 | UA | 82 | O | | | APIS | ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | | | 08/10/2023 00:00 | UA | 930 | O | | | APIS | NOT ON BOARD | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 07/25/2023 02:03 | UA | 935 | I | ███ | ███ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 07/15/2023 00:00 | UA | 923 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 06/16/2023 22:53 | UA | 935 | I | ███ | ███ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 04/23/2023 00:00 | UA | 231 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 02/10/2023 21:51 | UA | 935 | I | ███ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | PASSENGER | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 01/28/2023 00:00 | UA | 923 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | A1 | 204226374 | 12/30/2022 00:00 | VES | 9161716 | I | | | CRUISE SHIP | PASSENGER | | | 4909 | 8189 |

**For Official Use Only / Law Enforcement Sensitive**



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

07/28/2025 17:23 EDT                    Generated By: ▮▮▮▮▮▮▮                    Page 4 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | A1 | 204226374 | 12/23/2022 00:00 | VES | 9161716 | O | | | CRUISE SHIP | PASSENGER | | | 8888 | 4909 |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 12/13/2022 07:41 | UA | 713 | I | ▮ | TERM 5 GLOBAL ENTRY KIOSK, ORD | APIS | PASSENGER | | | ORD | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 11/29/2022 00:00 | UA | 712 | O | | | APIS | ON BOARD | | | DEL | ORD |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 11/24/2022 21:04 | UA | 935 | I | ▮ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | PASSENGER | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 11/17/2022 00:00 | UA | 923 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 09/20/2022 08:54 | UA | 713 | I | ▮ | TERM 5 GLOBAL ENTRY KIOSK, ORD | APIS | PASSENGER | | | ORD | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | Z6433557 | 08/23/2022 00:00 | UA | 82 | O | | | APIS | ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/18/2022 00:00 | LO | 22 | O | | | APIS | NOT ON BOARD | | | WAW | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/23/2022 22:32 | UA | 935 | I | ▮ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | PASSENGER | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/19/2022 00:00 | UA | 935 | I | | | APIS | NOT ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/09/2022 00:00 | UA | 901 | O | | | APIS | ON BOARD | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/06/2022 13:36 | UA | 33 | I | ▮ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | PASSENGER | | | LAX | NRT |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 03/25/2022 00:00 | UA | 801 | O | | | APIS | ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 03/22/2022 00:00 | UA | 898 | O | | | APIS | NOT ON BOARD | | | DEL | ORD |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 12/24/2021 06:35 | UA | 899 | I | ▮ | TERM 5 GLOBAL ENTRY KIOSK, ORD | APIS | PASSENGER | | | ORD | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/06/2021 00:00 | AC | 557 | O | | | APIS | ON BOARD | | | YVR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 09/06/2021 15:53 | UA | 919 | I | ▮ | MIDFIELD TERM GLOBAL ENTRY KIOSK, IAD | APIS | PASSENGER | | | IAD | LHR |

**For Official Use Only / Law Enforcement Sensitive**



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
## TECS - Person Encounter List

07/28/2025 17:23 EDT                    Generated By: ▮▮▮▮▮▮▮▮              Page 5 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 08/27/2021 00:00 | UA | 918 | O | | | APIS | ON BOARD | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 05/11/2020 07:20 | AI | 103 | I | ▮▮ | ▮▮▮▮▮▮ | APIS | ON BOARD | | | IAD | DEL |
| SHARMA | TONMOY | 08/29/1963 | | | 03/20/2020 00:00 | UA | 105 | I | | | APIS | NOT ON BOARD | | | SFO | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 03/03/2020 00:00 | AC | 557 | O | | | APIS | ON BOARD | | | YVR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 01/13/2020 09:48 | AC | 554 | I | ▮▮ | MAIN TERM GLOBAL ENTRY KIOSK, YVR | APIS | ON BOARD | | | LAX | YVR |
| SHARMA | TONMOY | 08/29/1963 | | | 01/13/2020 00:00 | AC | 45 | U | | | APIS | REQUEST | | | YVR | DEL |
| SHARMA | TONMOY | 08/29/1963 | | | 01/09/2020 00:00 | UA | 83 | I | | | APIS | NOT ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | | | 01/04/2020 00:00 | UA | 83 | I | | | APIS | NOT ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/16/2019 00:00 | UA | 82 | O | | | APIS | ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 12/02/2019 22:55 | EY | 171 | I | ▮▮▮ | GLOBAL ENTRY KIOSK, AUH2 | APIS | ON BOARD | | | LAX | AUH |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 11/14/2019 00:00 | EY | 170 | O | | | APIS | IN TRANSIT | | | AUH | LAX |
| SHARMA | TONMOY | 08/29/1963 | | | 10/10/2019 00:00 | UA | 901 | O | | | APIS | NOT ON BOARD | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | | | 09/11/2019 00:00 | UA | 82 | O | | | APIS | NOT ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 09/02/2019 20:00 | UA | 935 | I | ▮▮▮ | LN01 K03 GLOBAL ENTRY KIOSK, T7 | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 08/25/2019 00:00 | UA | 923 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | | | 08/16/2019 00:00 | UA | 923 | O | | | APIS | NOT ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 06/17/2019 14:04 | UA | 33 | I | ▮▮▮ | LN01 K03 GLOBAL ENTRY KIOSK, T7 | APIS | PASSENGER | | | LAX | NRT |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 06/06/2019 00:00 | UA | 923 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 05/23/2019 14:18 | UA | 33 | I | ▮▮▮ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | ON BOARD | | | LAX | NRT |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                    Generated By: ▮▮▮▮▮▮▮▮                    Page 6 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 05/13/2019 00:00 | LH | 457 | O | | | APIS | ON BOARD | | | FRA | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 01/23/2019 10:26 | AC | 550 | I | ▮▮ | MAIN TERM GLOBAL ENTRY KIOSK, YVR | APIS | ON BOARD | | | LAX | YVR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/23/2019 00:00 | AC | 45 | U | | | APIS | IN TRANSIT | | | YVR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/16/2019 00:00 | AC | 557 | O | | | APIS | ON BOARD | | | YVR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/16/2019 00:00 | AC | 792 | O | | | APIS | NOT ON BOARD | | | YYZ | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 01/05/2019 13:26 | UA | 33 | I | ▮▮ | 25 GLOBAL ENTRY KIOSK, KIOSK | APIS | PASSENGER | | | LAX | NRT |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/21/2018 00:00 | TK | 10 | I/O | | | APIS | ON BOARD | | | IST | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 10/14/2018 21:04 | UA | 935 | I | ▮▮ | LN01 K02 GLOBAL ENTRY KIOSK, T7 | APIS | PASSENGER | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 10/14/2018 00:00 | UA | 935 | I | | | APIS | NOT ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 10/09/2018 00:00 | UA | 930 | O | | | APIS | ON BOARD | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 10/09/2018 00:00 | UA | 923 | O | | | APIS | NOT ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 09/24/2018 15:24 | UA | 582 | I | ▮▮ | GLOBAL ENTRY KIOSK Y | APIS | ON BOARD | | | ORD | YYZ |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 09/20/2018 00:00 | AC | 754 | O | | | APIS | ON BOARD | | | YYZ | SFO |
| SHARMA | TONMOY | 08/29/1963 | | | 07/12/2018 00:00 | UA | 930 | O | | | APIS | NOT ON BOARD | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/29/2018 05:59 | UA | 547 | I | ▮▮ | GLOBAL ENTRY KIOSK Y | APIS | ON BOARD | | | ORD | YYZ |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/27/2018 00:00 | KV | 7687 | O | | | APIS | ON BOARD | | | YYZ | BOS |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/02/2018 08:04 | UA | 855 | I | ▮▮ | ELANE101K21 GLOBAL ENTRY KIOST | APIS | ON BOARD | | | IAH | LIM |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 03/25/2018 00:00 | UA | 854 | I/O | | | APIS | ON BOARD | | | LIM | IAH |

**For Official Use Only / Law Enforcement Sensitive**



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

07/28/2025 17:23 EDT    Generated By: ███████████    Page 7 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 02/26/2018 20:01 | UA | 935 | I | ███ | 25 GLOBAL ENTRY KIOSK K | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 02/21/2018 00:00 | UA | 923 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 01/11/2018 04:36 | UA | 83 | I | ███ | GLOBAL ENTRY KIOSK E | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | | | 01/07/2018 00:00 | UA | 83 | I | | | APIS | NOT ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/25/2017 00:00 | NH | 5 | O | | | APIS | NOT ON BOARD | | | NRT | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/25/2017 00:00 | NH | 175 | O | | | APIS | ON BOARD | | | NRT | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 11/14/2017 16:31 | LH | 456 | I | ███ | ██████ ▌ | APIS | ON BOARD | | CUSTOMS | LAX | FRA |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 11/03/2017 00:00 | LH | 457 | O | | | APIS | ON BOARD | | | FRA | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 10/24/2017 20:50 | UA | 935 | I | ███ | 25 GLOBAL ENTRY KIOSK K | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 10/18/2017 00:00 | UA | 923 | | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 07/19/2017 19:45 | UA | 935 | I | ███ | 25 GLOBAL ENTRY KIOSK K | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/14/2017 00:00 | UA | 923 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 05/07/2017 16:21 | LH | 456 | I | ███ | BULLPEN KIOSK 5 GLOBAL ENTRY KIOSK T | APIS | ON BOARD | | | LAX | FRA |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/27/2017 00:00 | AC | 792 | O | | | APIS | ON BOARD | | | YYZ | LAX |
| SHARMA | TONMOY | 08/29/1963 | | | 02/22/2017 00:00 | UA | 923 | O | | | APIS | NOT ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 11/25/2016 04:24 | UA | 83 | I | ███ | GLOBAL ENTRY KIOSK E | APIS | ON BOARD | | | EWR | DEL |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 11/10/2016 00:00 | AC | 792 | O | | Name No Name N | APIS | ON BOARD | | | YYZ | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/19/2016 14:37 | UA | 180 | I | ███ | GLOBAL ENTRY E | APIS | ON BOARD | | | EWR | HKG |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/16/2016 00:00 | AC | 551 | O | | Name No Name N | APIS | ON BOARD | | | YVR | LAX |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                              Generated By: ████████████              Page 8 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/12/2016 18:40 | UA | 935 | I | ███ | 25 GLOBAL ENTRY KIOSK K | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/08/2016 00:00 | UA | 16 | O | | Name No Name N | APIS | ON BOARD | | | LHR | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/02/2016 13:46 | UA | 28 | I | ███ | GLOBAL ENTRY E | APIS | ON BOARD | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 12/01/2015 19:41 | UA | 949 | I | ███ | TERM A GLOBAL ENTRY KIOSK S | AIRLINE (NOT API) | MANUAL ADD | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/01/2015 19:34 | UA | 949 | I | ███ | APC TG AUTOMATED PASSPORT CONTROL S | APIS | ON BOARD | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 11/19/2015 00:00 | UA | 918 | O | | Name No Name N | APIS | ON BOARD | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/21/2015 16:46 | UA | 935 | I | ███ | LN01 K02 GLOBAL ENTRY KIOSK T | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 07/10/2015 00:00 | UA | 934 | | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/08/2015 16:50 | UA | 935 | I | ███ | LN01 K01 GLOBAL ENTRY KIOSK T | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/01/2015 00:00 | UA | 934 | | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 02/22/2015 17:21 | UA | 935 | I | ███ | LN01 K03 GLOBAL ENTRY KIOSK T | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 02/09/2015 00:00 | UA | 934 | | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 09/21/2014 15:37 | UA | 937 | I | ███ | TERM LN 1 K1 GLOBAL ENTRY KIOSK M | APIS | ON BOARD | | | IAD | ZRH |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 09/17/2014 00:00 | UA | 934 | | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 09/01/2014 16:35 | UA | 935 | I | ███ | LN01 K02 GLOBAL ENTRY KIOSK T | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 08/15/2014 00:00 | UA | 901 | O | | Name No Name N | APIS | ON BOARD | | | LHR | SFO |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                    Generated By: ▓▓▓▓▓▓▓▓                    Page 9 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 06/09/2014 16:35 | UA | 900 | I | ▓▓ | ▓▓▓▓ | APIS | ON BOARD | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 06/04/2014 00:00 | UA | 17 | O | | Name No Name N | APIS | ON BOARD | | | LHR | EWR |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 04/23/2014 16:48 | UA | 935 | I | ▓▓ | ▓▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/15/2014 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 03/31/2014 16:51 | UA | 935 | I | ▓▓ | ▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 03/20/2014 00:00 | UA | 958 | O | | Name No Name N | APIS | ON BOARD | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 02/18/2014 16:48 | UA | 935 | I | ▓▓ | ▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 02/13/2014 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/29/2014 14:23 | UA | 33 | I | ▓▓ | ▓▓▓▓ ▓ | APIS | ON BOARD | | | LAX | NRT |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/24/2014 00:00 | UA | 869 | O | | Name No Name N | APIS | ON BOARD | | | HKG | SFO |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 01/05/2014 20:19 | UA | 925 | I | | ▓▓▓▓ | APIS | ON BOARD | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 12/22/2013 00:00 | UA | 4 | O | | Name No Name N | APIS | ON BOARD | | | LHR | IAH |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 11/06/2013 16:46 | UA | 935 | I | ▓▓ | ▓▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 10/23/2013 00:00 | UA | 928 | O | | Name No Name N | APIS | ON BOARD | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | C1 | 204226374 | 06/17/2013 16:48 | UA | 935 | I | ▓▓ | ▓▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 06/07/2013 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 05/27/2013 17:15 | UA | 955 | I | ▓▓ | ▓▓▓▓ | APIS | ON BOARD | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 05/22/2013 00:00 | UA | 928 | O | | Name No Name N | APIS | ON BOARD | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 05/12/2013 16:02 | UA | 935 | I | ▓▓ | ▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | K8743409 | 04/19/2013 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/30/2012 17:56 | UA | 935 | I | ▓▓ | ▓▓▓▓ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/26/2012 00:00 | UA | 938 | O | | Name No Name N | APIS | ON BOARD | | | LHR | ORD |



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                          Generated By: ▮▮▮▮▮▮▮▮▮                          Page 10 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/01/2012 23:10 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 09/22/2012 00:00 | UA | 82 | O | | Name No Name N | APIS | ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | | 09/21/2012 00:00 | UA | 82 | O | | Name No Name N | APIS | NOT ON BOARD | | | DEL | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 08/31/2012 18:31 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 08/16/2012 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/25/2012 17:09 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/18/2012 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 06/25/2012 16:48 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 06/19/2012 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 04/17/2012 16:31 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 04/07/2012 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/17/2011 16:54 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/17/2011 00:00 | UA | 955 | I | ▮▮ | Name No Name N | APIS | | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | | 10/13/2011 00:00 | UA | 958 | O | | Name No Name N | APIS | ON BOARD | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 08/31/2011 17:13 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 08/31/2011 00:00 | UA | 955 | I | ▮▮ | Name No Name N | APIS | | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | | 08/26/2011 00:00 | UA | 958 | O | | Name No Name N | APIS | REQUEST | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 03/22/2011 17:02 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | | 03/12/2011 00:00 | UA | 924 | O | | Name No Name N | APIS | ON BOARD | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 01/02/2011 16:46 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/13/2010 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/01/2010 16:14 | UA | 935 | I | ▮▮ | ▮▮▮▮▮ | APIS | ON BOARD | | | LAX | LHR |



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/28/2010 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 09/21/2010 16:49 | UA | 935 | I | ████ | ████████ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 09/07/2010 00:00 | UA | 934 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/21/2010 17:44 | UA | 955 | I | ████ | ████ | APIS | | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/21/2010 00:00 | UA | 935 | I | ████ | Name No Name N | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/07/2010 00:00 | BA | 278 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 06/01/2010 16:12 | UA | 935 | I | ████ | ████████ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | | 06/01/2010 00:00 | UA | 923 | I | ████ | Name No Name N | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 05/28/2010 00:00 | UA | 934 | O | | | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 04/26/2010 16:19 | UA | 935 | I | | ████████ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | | 04/26/2010 00:00 | UA | 955 | I | ████ | Name No Name N | APIS | | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 04/07/2010 00:00 | UA | 930 | O | | Name No Name N | APIS | ON BOARD | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 03/08/2010 17:56 | UA | 935 | I | ████ | ████ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 03/04/2010 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 01/26/2010 17:23 | UA | 935 | I | ████ | ████████ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 01/20/2010 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/15/2009 16:45 | UA | 935 | I | ████ | ████████ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/15/2009 00:00 | UA | 935 | I | | ████ Name No Name N | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/22/2009 00:00 | UA | 934 | O | | Name No Name N | APIS | | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/03/2009 21:23 | UA | 935 | I | ████ | ████████ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/03/2009 00:00 | UA | 959 | I | ████ | Name No Name N | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/23/2009 00:00 | UA | 934 | O | | Name No Name N | APIS | ON BOARD | | | LHR | LAX |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT | Generated By: ███████████ | Page 12 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/14/2009 19:23 | UA | 935 | I | ████ | ████████ | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 07/14/2009 00:00 | UA | 919 | I | ████ | Name No Name N | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 06/03/2009 00:00 | UA | 928 | O | | | APIS | ON BOARD | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 04/09/2009 17:10 | UA | 935 | I | ████ | ████████ | APIS | ON BOARD | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 04/04/2009 00:00 | UA | 938 | O | | | APIS | ON BOARD | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 02/25/2009 20:04 | UA | 959 | I | ████ | ████████ | APIS | ON BOARD | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 01/14/2009 00:00 | BA | 278 | O | | Name No Name N | APIS | PASSENGER | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/26/2008 17:01 | UA | 949 | I | ████ | | APIS | PASSENGER | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/21/2008 00:00 | UA | 934 | O | | Name No Name N | APIS | PASSENGER | | | LHR | LAX |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/10/2008 17:48 | UA | 935 | I | ████ | ████████ | APIS | PASSENGER | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 12/06/2007 00:00 | BA | 68 | O | | Name No Name N | APIS | PASSENGER | | | LHR | PHL |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/30/2007 16:30 | UA | 941 | I | ████ | ████████ | APIS | PASSENGER | | | ORD | FRA |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/27/2007 00:00 | UA | 926 | O | | Name No Name N | APIS | PASSENGER | | | FRA | SFO |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 11/11/2007 22:13 | BA | 187 | I | ████ | █████████ | APIS | PASSENGER | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 11/02/2007 00:00 | BA | 298 | O | | Name No Name N | APIS | PASSENGER | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/28/2007 17:34 | LH | 426 | I | ████ | ████████ | APIS | PASSENGER | | | PHL | FRA |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/22/2007 00:00 | UA | 932 | O | | Name No Name N | APIS | PASSENGER | | | FRA | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 10/03/2007 17:52 | AC | 752 | I | ████ | ████████ | AIRLINE (NOT API) | PASSENGER | | | LGA | YUL |
| SHARMA | TONMOY | 08/29/1963 | P | 9679112 | 09/30/2007 00:00 | AC | 747 | O | | Name No Name N | APIS | | | | YUL | LGA |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 09/25/2007 22:09 | BA | 187 | I | ████ | ████████ | APIS | PASSENGER | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 05/20/2007 00:00 | UA | 924 | O | | Name No Name N | APIS | PASSENGER | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 05/15/2007 17:41 | VV | 131 | I | ████ | ████████ | APIS | PASSENGER | | | JFK | KBP |

**For Official Use Only / Law Enforcement Sensitive**



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

07/28/2025 17:23 EDT                Generated By: ▓▓▓▓▓▓▓▓                Page 13 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 05/04/2007 00:00 | VV | 132 | O | | Name No Name N | APIS | PASSENGER | | | KBP | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 03/17/2007 19:16 | UA | 933 | I | ▓ | ▓▓▓▓ | APIS | IN TRANSIT | | | IAD | FRA |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 03/15/2007 00:00 | UA | 944 | O | | Name No Name N | APIS | PASSENGER | | | FRA | ORD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 03/06/2007 08:03 | UA | 846 | I | ▓ | ▓▓▓▓ | APIS | PASSENGER | | | IAD | EZE |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 02/26/2007 00:00 | UA | 847 | O | | Name No Name N | APIS | PASSENGER | | | EZE | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 02/11/2007 15:03 | UA | 951 | I | ▓ | ▓ | APIS | PASSENGER | | | IAD | BRU |
| SHARMA | TONMOY | 08/29/1963 | P | F9679112 | 02/04/2007 00:00 | UA | 936 | O | | Name No Name N | APIS | PASSENGER | | | ZRH | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 01/21/2007 15:30 | UA | 903 | I | ▓ | ▓▓▓ | APIS | PASSENGER | | | IAD | MUC |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 12/29/2006 00:00 | UA | 932 | O | | Name No Name N | APIS | PASSENGER | | | FRA | IAD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 12/19/2006 15:16 | UA | 915 | I | ▓ | ▓▓▓ | APIS | PASSENGER | | | IAD | CDG |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 12/11/2006 00:00 | UA | 916 | O | | Name No Name N | APIS | PASSENGER | | | FRA | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 12/03/2006 16:09 | UA | 917 | I | ▓ | ▓▓▓ | APIS | PASSENGER | | | IAD | FRA |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 11/28/2006 00:00 | UA | 932 | O | | Name No Name N | APIS | PASSENGER | | | FRA | IAD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 10/26/2006 12:44 | UA | 852 | I | ▓ | ▓▓▓▓▓▓ | APIS | | | | SFO | NRT |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 10/11/2006 00:00 | UA | 881 | O | | Name No Name N | APIS | PASSENGER | | | NRT | ORD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 09/24/2006 16:22 | UA | 937 | I | ▓ | ▓▓▓ | APIS | | | | IAD | ZRH |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 09/14/2006 00:00 | UA | 936 | O | | Name No Name N | APIS | PASSENGER | | | ZRH | IAD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 06/13/2006 13:46 | US | 3771 | I | ▓ | ▓▓▓▓▓ | AIRLINE (NOT API) | | | | YYZ | |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 06/13/2006 00:00 | ZW | 3771 | I | ▓ | Name No Name N | APIS | | | | PHL | YYZ |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 05/17/2006 00:00 | ZW | 3934 | O | | Name No Name N | APIS | PASSENGER | | | YYZ | PHL |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 03/21/2006 20:03 | UA | 925 | I | ▓ | ▓▓▓ | AIRLINE (NOT API) | | | | IAD | LHR |



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

07/28/2025 17:23 EDT                    Generated By: ██████████                    Page 14 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 02/20/2006 11:41 | UA | 923 | I | ██ | | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 02/07/2006 00:00 | UA | 924 | O | | Name No Name N | APIS | PASSENGER | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 01/30/2006 19:42 | UA | 925 | I | ██ | ██ | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 01/18/2006 00:00 | UA | 958 | O | | Name No Name N | APIS | PASSENGER | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 01/15/2006 19:26 | UA | 959 | I | ██ | ████ | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | 199828247500 | 12/13/2005 00:00 | UA | 930 | O | | Name No Name N | APIS | PASSENGER | | | LHR | SFO |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 11/30/2005 11:49 | UA | 923 | I | ██ | ██ | APIS | PASSENGER | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 11/06/2005 00:00 | UA | 922 | O | | Name No Name N | APIS | PASSENGER | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 10/29/2005 19:23 | UA | 925 | I | ██ | ████ | APIS | PASSENGER | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 10/16/2005 00:00 | UA | 904 | O | | Name No Name N | APIS | PASSENGER | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 10/04/2005 20:10 | UA | 957 | I | ██ | ████ | APIS | PASSENGER | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 09/04/2005 00:00 | UA | 956 | O | | Name No Name N | APIS | PASSENGER | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 08/31/2005 21:17 | UA | 957 | I | ██ | ████ | APIS | PASSENGER | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 08/24/2005 00:00 | UA | 958 | O | | Name No Name N | APIS | PASSENGER | | | LHR | ORD |
| SHARMA | TONMOYDR | 08/29/1963 | P | Z1152834 | 08/08/2005 13:19 | CO | 19 | I | ██ | ██ | APIS | PASSENGER | | | EWR | LGW |
| SHARMA | TONMOY | 08/29/1963 | P | Z101B635 | 07/18/2005 00:00 | UA | 904 | O | | Name No Name N | APIS | PASSENGER | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z101B635 | 07/14/2005 20:13 | UA | 957 | I | ██ | ████ | APIS | PASSENGER | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | 199828247500 | 06/25/2005 00:00 | UA | 904 | O | | Name No Name N | APIS | PASSENGER | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 06/17/2005 15:45 | UA | 921 | I | ██ | ████ | APIS | PASSENGER | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018634 | 06/09/2005 00:00 | UA | 956 | O | | Name No Name N | APIS | PASSENGER | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 06/04/2005 15:55 | UA | 921 | I | ██ | ████ | APIS | PASSENGER | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 05/26/2005 00:00 | UA | 924 | O | | Name No Name N | APIS | PASSENGER | | | LHR | IAD |

**For Official Use Only / Law Enforcement Sensitive**



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

07/28/2025 17:23 EDT                         Generated By: ████████████                         Page 15 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 05/15/2005 16:28 | UA | 921 | I | ████ | | APIS | PASSENGER | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 04/05/2005 00:00 | UA | 924 | O | | Name No Name N | APIS | PASSENGER | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 04/03/2005 00:00 | UA | 918 | O | | Name No Name N | APIS | PASSENGER | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 03/31/2005 21:17 | UA | 972 | I | ████ | ████████ | APIS | PASSENGER | | | IAD | CUN |
| SHARMA | TONMOY | 08/29/1963 | V | Z1152834 | 03/27/2005 00:00 | UA | 971 | O | | Name No Name N | APIS | PASSENGER | | | CUN | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 03/25/2005 20:21 | UA | 957 | I | ████ | ████████ | APIS | PASSENGER | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 02/24/2005 04:58 | AC | 346 | I | ████ | ████████ | AIRLINE (NOT API) | | | | IAD | YUL |
| SHARMA | TONMOY | 08/29/1963 | | | 02/21/2005 16:33 | UA | 949 | I | ████ | ████████ | AIRLINE (NOT API) | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 01/25/2005 00:00 | BA | 184 | O | | Name No Name N | APIS | PASSENGER | | | LHR | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 01/16/2005 12:12 | BA | 185 | I | ████ | ████████ | APIS | PASSENGER | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 12/16/2004 00:00 | IB | 6520 | O | | Name No Name N | APIS | | | | MAD | SJU |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 12/05/2004 20:58 | BA | 187 | I | ████ | ████████ | APIS | | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 11/13/2004 00:00 | BA | 296 | O | | Name No Name N | APIS | | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 11/09/2004 00:01 | BA | 183 | I | ████ | ████ | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 09/21/2004 00:00 | BA | 202 | O | | Name No Name N | APIS | | | | LHR | DTW |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 09/16/2004 21:10 | BA | 179 | I | ████ | ████████ | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 07/21/2004 00:00 | AI | 112 | O | | Name No Name N | APIS | | | | BOM | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 07/17/2004 17:00 | AI | 101 | I | ████ | ████████ | APIS | | | | JFK | BOM |
| SHARMA | TONMOY | 08/29/1963 | P | Z41152834 | 06/04/2004 00:00 | CO | 18 | O | | Name No Name N | APIS | | | | LGW | EWR |
| SHARMA | TONMOY | 08/29/1963 | P | Z41152834 | 05/31/2004 13:21 | CO | 19 | I | ████ | ████████ | APIS | | | | EWR | LGW |
| SHARMA | TONMOYPROFESSOR | 08/29/1963 | P | Z1152834 | 05/07/2004 00:00 | BA | 116 | O | | Name No Name N | APIS | | | | LHR | JFK |

**For Official Use Only / Law Enforcement Sensitive**



# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

07/28/2025 17:23 EDT                     Generated By: ▮▮▮▮▮▮▮▮▮                     Page 16 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 04/29/2004 11:22 | BA | 185 | I | ▮ | | APIS | | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 04/24/2004 00:00 | UA | 922 | O | | Name No Name N | APIS | | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 04/22/2004 16:31 | UA | 919 | I | ▮ | ▮▮▮▮ | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 03/29/2004 00:00 | UA | 958 | O | | Name No Name N | APIS | | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 03/24/2004 20:24 | UA | 959 | I | ▮ | ▮▮▮ | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 11/16/2003 00:00 | UA | 956 | O | | Name No Name N | APIS | | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 11/09/2003 19:58 | UA | 959 | I | ▮ | ▮▮▮▮ | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 10/30/2003 00:00 | UA | 956 | O | | Name No Name N | APIS | | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 10/24/2003 21:18 | UA | 979 | I | | ▮▮▮▮ T | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 10/05/2003 00:00 | BA | 112 | O | | Name No Name N | APIS | | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 10/01/2003 15:23 | AA | 173 | I | ▮ | ▮▮▮▮ | APIS | | | | RDU | LGW |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 09/10/2003 00:00 | UA | 924 | O | | Name No Name N | APIS | | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 09/04/2003 21:23 | UA | 979 | I | ▮ | ▮▮▮ | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 08/19/2003 00:00 | BA | 298 | O | | Name No Name N | APIS | | | | LHR | ORD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 08/17/2003 16:37 | BA | 297 | I | ▮ | ▮▮▮ | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 07/29/2003 00:00 | AI | 112 | O | | Name No Name N | APIS | | | | BOM | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 07/28/2003 00:00 | AI | 111 | I | ▮ | Name No Name N | APIS | | | | JFK | BOM |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 06/24/2003 00:00 | UA | 920 | O | | Name No Name N | APIS | | | | LHR | IAD |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 06/19/2003 21:23 | UA | 979 | I | ▮ | ▮▮▮▮ | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 05/21/2003 00:00 | UA | 904 | O | | Name No Name N | APIS | | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 05/13/2003 21:09 | UA | 979 | I | ▮ | ▮▮▮ | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | 24897407 | 05/05/2003 00:00 | UA | 934 | O | | Name No Name N | APIS | | | | LHR | LAX |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                    Generated By: ████████████            Page 17 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARMA | TONMOY | 08/29/1963 | P | 24897407 | 04/30/2003 12:49 | UA | 907 | I | ████ | | APIS | | | | EWR | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 04/16/2003 00:00 | AA | 132 | O | | Name No Name N | APIS | | | | LHR | JFK |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 04/10/2003 19:13 | AA | 131 | I | ████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018636 | 04/03/2003 00:00 | AA | 50 | O | | Name No Name N | APIS | | | | LGW | DFW |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018636 | 03/27/2003 11:17 | AA | 115 | I | ████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 02/26/2003 00:00 | BA | 288 | O | | Name No Name N | APIS | | | | LHR | PHX |
| SHARMA | TONMOY | 08/29/1963 | P | Z1152834 | 02/19/2003 21:21 | BA | 179 | T | ████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 12/06/2002 16:29 | AI | 101 | I | ████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | TONMOY | 09/12/2002 16:23 | AI | 101 | I | ████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 05/24/2002 00:00 | US | 98 | O | | Name No Name N | APIS | | | | LGW | PHL |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 05/15/2002 16:09 | US | 99 | I | | | APIS | | | | PHL | LGW |
| SHARMA | TONMOYDR | 08/29/1963 | P | Z1018635 | 04/25/2002 00:00 | VS | 9 | I | ██ | Name No Name N | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 04/03/2002 16:37 | AI | 111 | I | ████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOYDR | 08/29/1963 | P | Z1018635 | 12/09/2001 18:15 | VS | 7 | I | ████ | | APIS | | | | LAX | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 07/09/2001 00:00 | AA | 91 | I | ██ | Name No Name N | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 05/03/2001 09:19 | | | I | ████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | P | Z1010635 | 04/22/2001 11:13 | BA | 117 | I | ██ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 03/21/2001 15:04 | AA | 105 | I | ██ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 02/05/2001 00:00 | DL | 8703 | O | | Name No Name N | APIS | | | | CDG | PHL |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 02/02/2001 13:41 | AF | 378 | I | ██ | | APIS | | | | PHL | CDG |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 01/09/2001 22:51 | AA | 141 | I | | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 03/29/2000 11:15 | UA | 957 | I | ████ | | APIS | | | | JFK | LHR |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                    Generated By: ███████████                    Page 18 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|-----------|-----------|-----|----------|-----------------|----------------------|--------------|--------------|-----|------|------|------|--------|----------------|-----|---------|---------|
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 02/28/2000 18:02 | BA | 2289 | I | ████████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 02/28/2000 00:00 | BA | 2289 | I | ███ | Name No Name N | APIS | | | | PHX | LGW |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 12/17/1999 14:25 | AA | 894 | I | ████ | | APIS | | | | DFW | ACA |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 12/10/1999 00:00 | AA | 51 | I | ███ | Name No Name N | APIS | | | | DFW | LGW |
| SHARMA | TONMOY | 08/29/1963 | V | Z1018635 | 10/31/1999 18:42 | DL | 19 | I | ████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 05/12/1999 20:58 | BA | 179 | I | ██████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 04/14/1999 14:57 | BA | 2193 | I | █████ | | APIS | | | | DFW | LGW |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 01/05/1999 18:37 | BA | 3 | I | █████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | Z1018635 | 12/05/1997 21:46 | BA | 179 | I | ███████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | A768994 | 05/17/1997 19:23 | | | | ██████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | P | Q058258 | 05/17/1997 00:00 | BA | 2277 | I | ███ | Name No Name N | APIS | | | | PHX | LGW |
| SHARMA | TONMOY | 08/29/1963 | P | Q058258 | 04/09/1997 20:44 | BA | 179 | I | █████ | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 01/26/1997 16:31 | | | I | █████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | | | 12/09/1996 15:43 | PK | 713 | I | ██████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | | | 06/13/1996 18:04 | | | I | ███████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | P | QO58258 | 06/13/1996 00:00 | BA | 215 | I | ███ | Name No Name N | APIS | | | | BOS | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 04/26/1996 16:56 | | | I | █████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | | | 12/06/1995 16:59 | AA | 141 | I | NYC | | APIS | | | | JFK | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 02/20/1995 15:22 | | | I | ████ | | AIRLINE (NOT API) | | | | | |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                 Generated By: ██████████                  Page 19 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|-----------|-----------|-----|----------|-----------------|----------------------|--------------|--------------|-----|------|------|------|--------|----------------|-----|---------|---------|
| SHARMA | TONMOY | 08/29/1963 | P | U761096 | 02/20/1995 00:00 | UA | 919 | I | ███ | Name No Name N | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 11/06/1994 11:32 | | | I | ██████████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | | | 10/07/1994 15:50 | | | I | ██████████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | | | 09/17/1994 17:31 | UA | 919 | I | █████████ | | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | U761096 | 08/05/1994 00:00 | UA | 931 | I | ████████ | | APIS | | | | SFO | LHR |
| SHARMA | TONMOY | 08/29/1963 | P | U761096 | 06/23/1994 15:11 | UA | 921 | I | ████████ | | APIS | | | | IAD | LHR |
| SHARMA | TONMOY | 08/29/1963 | | | 10/01/1993 18:05 | | | I | ███████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | | | 05/21/1993 14:17 | AA | 87 | I | █████████ | | APIS | | | | ORD | LHR |
| SHARMA | TONMOY | 08/29/1963 | V | U761096 | 04/14/1993 14:07 | | | I | ███████ | | AIRLINE (NOT API) | | | | | |
| SHARMA | TONMOY | 08/29/1963 | P | U761096 | 04/14/1993 00:00 | UA | 919 | I | ████ | Name No Name N | APIS | | | | IAD | LHR |
| **Total Number of Records: 367** | | | | | | | | | | | | | | | | |

| Legend |
|--------|
| Loc |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                    Generated By: ███████████                    Page 20 of 23

| Codes | Value |
|---|---|
| ORD | O'HARE INTERNATIONAL |
| LAX | LOS ANGELES, CA INTL |
| BRU | NATIONAL, BRUSSELS |
| DTW | DETROIT INTL / WAYNE COUNTY |
| CDG | PARIS, CH. DE GAULLE |
| WAW | OKECIE |
| JFK | JOHN F KENNEDY INTL |
| NRT | NARITA, TOKYO |
| ZRH | ZUERICH, SWITZERLAND |
| YVR | VANCOUVER INTL |
| AUH | ABU DHABI INTL |
| DFW | DALLAS/FT WORTH INTL |
| PHL | PHILADELPHIA |
| 4909 | SAN JUAN |
| LHR | LONDON / HEATHROW INTL |
| KBP | BORISPOL |
| 8888 | FOREIGN PORT FOR VESSELS |
| MUC | MUNICH AIRPORT, GERMANY |
| SFO | SAN FRANCISCO INTL AIRPORT |
| CUN | CANCUN |
| SJU | SAN JUAN, LUIS MUNOZ MARIN INTL |
| ACA | ALVAREZ INT'L |
| 8189 | ST. KITTS/NEVIS |
| EWR | NEWARK INTERNATIONAL |
| BOM | MUMBAI#CHHAPRATI SHIVAJI INTL, INDIA |
| PHX | SKY HARBOR INTL, PHOENIX |
| RDU | RALEIGH - DURHAM INTL AIRPORT |
| HKG | HONG KONG |
| BOS | BOSTON / LOGAN INTL |
| LGA | LA GUARDIA |
| DEL | INDIRA GANDHI INTL |
| IST | ISTANBUL AIRPORT |
| IAD | DULLES INTL |
| DXB | DUBAI#INTL, U. A. EMIRATES |
| YUL | DORVAL, MONTREAL |
| IAH | HOUSTON INTERCONTINENTAL |
| LIM | LIMA, PERU - J CHAVEZ INTL |
| EZE | BUENOS AIRES, MINISTRO PISTARINI |
| MAD | MADRID, BARAJAS |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                                    Generated By: ███████████                                    Page 21 of 23

| Codes | Value |
|-------|-------|
| FRA | FRANKFURT INT'L |
| YYZ | TORONTO, PEARSON INTERNATIONAL |
| LGW | LONDON / GATWICK INTL |

| Doc Type | |
|----------|--|
| **Codes** | **Value** |
| P | P - PASSPORT |
| A1 | A1 - U.S. ALIEN REGISTRATION CARD |
| V | V - VISA |
| C1 | C1 - PERMANENT RESIDENT CARD (1998 - 2003) |

| Site Code |
|-----------|



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                           Generated By: ███████████                                    Page 22 of 23

| Codes | Value |
|-------|-------|
| ██ | ████████████ |
| ██ | ██████████ █ |
| ██ | ███████████ |
| ██ | ████████████ |
| ██ | ██████████ |
| ██ | ██████████ |
| ██ | ████ |
| ██ | ██████████ |
| ██ | ████████ |
| ██ | ████ |
| █ | ███ |
| ██ | ███████████ |
| ██ | ████ |
| ██ | ██████████ |
| ██ | ██████████ |
| ██ | ██████████ |
| ██ | ██████████ |
| ██ | █████████ |
| ██ | █████████ |
| ██ | █████████ |
| ██ | ████████ |
| ██ | █████████ |
| ██ | █████████ |
| ██ | █████████ |
| ██ | ██████████ |
| ██ | ████████ |
| ██ | █████████ |
| ██ | ████ |
| ██ | ████ |
| ██ | ████ |
| ██ | ████ |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/28/2025 17:23 EDT                                    Generated By: ███████████                                    Page 23 of 23

**For Official Use Only / Law Enforcement Sensitive**